**Frederick BANKS, Appellant**

v.

**Ronald W. HAYWARD, Esq.; David Shrager, Esq.; Shrager and Shrager.**

No. 06–3266.

United States Court of Appeals, Third Circuit.

Submitted For Possible Dismissal Under 28 U.S.C. § 1915(e)(2)(B) or Summary Action

Under Third Circuit LAR 27.4 and I.O.P. 10.6 Feb. 1, 2007.

Filed Feb. 13, 2007.

Frederick H. Banks, Waymart, PA, pro se.

Before: RENDELL, SMITH and JORDAN, Circuit Judges.

## OPINION

PER CURIAM.

Representing himself and apparently seeking to proceed under 42 U.S.C. § 1983, *Bivens v. Six Unknown Named Agents of Federal Bureau of Narcotics,* 403 U.S. 388, 91 S.Ct. 1999, 29 L.Ed.2d 619 (1971), and state law,[1] Frederick Banks filed a complaint *in forma pauperis* against the lawyers and law firm that he had retained to represent him in a federal criminal action. He alleged that Defendants had violated his rights under the Fifth and Sixth Amendment and had breached a duty of due care by rendering him ineffective assistance of counsel. He blamed their actions for his conviction and resulting continuing confinement. He requested nearly ten million dollars in damages.

The District Court referred Banks' case to a Magistrate Judge, who recommended that it be dismissed pursuant to 28 U.S.C.

**1.** In the body of his complaint, he mentioned *Carlson v. Green* (seemingly, *Carlson v. Green,* 446 U.S. 14, 100 S.Ct. 1468, 64 L.Ed.2d 15 (1980) (describing the right established by *Bivens* )). He also titled one count "constitutional violations" and one count "negligence."

§ 1915(e)(2)(B)(ii) for failure to state a claim upon which relief can be granted. More specifically, the Magistrate Judge explained that Banks could not recover under 42 U.S.C. § 1983 because Banks had not alleged that Defendants, his privately-retained counsel, were state actors.

In response to the Magistrate Judge's report and recommendation, Banks filed objections. He objected to the proposed dismissal on the ground that he had already filed an amended complaint by delivering it to prison officials before the Magistrate Judge issued the report and recommendation. He contended that his amended complaint should be accepted as a matter of course because Defendants had not filed a responsive pleading. *See* Fed.R.Civ.P. 15(a). He further objected on the basis that he did not proceed under 42 U.S.C. § 1983, but directly under the federal Constitution, again citing *"Carlson v. Green."* With his objections, he included a motion to amend his complaint. In support of his motion to amend, he stated that "his claims are identical to the claims in the complaint but the causes of action are different," and that "the proposed amended complaint would not add any additional claims or parties that would make it difficult to manage," although he also contended that the amendment "strengthened the complaint to raise and state a claim on which relief can be granted." (Objections and Motion to Amend at 3–4.)

Banks filed supplemental objections to argue that he stated a claim because when he alleged that his defense counsel had acted under color of state law, he meant that they had worked in concert with the " 'state' and prosecution team to make sure that Bank's [sic] would be put behind bars." (Supplemental Objections at 1.) He further contended that he sued his counsel directly under the federal Constitution "on top of the 1983 claims so if anything the Court may dismiss the 1983 claims and permit the Constitutional Claims to be adjudicated." (*Id.* at 2.) He repeated that his action should continue because he had amended the complaint before the Report and Recommendation issued. No amended complaint appears on the docket.

The District Court adopted the Magistrate Judge's Report & Recommendation and dismissed Banks' complaint pursuant to 28 U.S.C. § 1915(e)(2)(B)(ii). Banks appeals. We will affirm because no substantial issue is presented on appeal. *See* Local Appellate Rule 27.4; I.O.P. 10.6.

▬ The District Court concluded correctly that Banks had not alleged the state action necessary to state a claim under 42 U.S.C. § 1983. To the extent that Banks was trying to proceed under 42 U.S.C. § 1983 (and from his conflicting statements, it is unclear if he was), success depended in part on whether he alleged that a state actor committed the complained-of conduct. *See Parratt v. Taylor,* 451 U.S. 527, 535, 101 S.Ct. 1908, 68 L.Ed.2d 420 (1981), *overruled in part on other grounds, Daniels v. Williams,* 474 U.S. 327, 330–31, 106 S.Ct. 662, 88 L.Ed.2d 662 (1986). Similarly, to the extent that he sought to remedy alleged constitutional violations through a *Bivens*-type claim or under 42 U.S.C. § 1983, he would have to show that a federal agent violated his rights. *See Carlson v. Green,* 446 U.S. 14, 18, 100 S.Ct. 1468, 64 L.Ed.2d 15 (1980). Banks claimed that his privately-retained counsel wronged him. Under the circumstances Banks alleged, his private counsel did not serve as state actors, *see Black v. Bayer,* 672 F.2d 309, 314 (3d Cir.1982), or federal agents.

▬ Furthermore, Banks faced another significant obstacle to recovery—the doctrine of *Heck v. Humphrey,* 512 U.S. 477, 486–87, 114 S.Ct. 2364, 129 L.Ed.2d 383 (1994). "Harm caused by actions whose

unlawfulness would render a conviction or sentence invalid" is not cognizable under 42 U.S.C. § 1983, unless the conviction or sentence was "reversed on direct appeal, expunged by executive order, declared invalid by a state tribunal authorized to make such a determination, or called into question by a federal court's issuance of a writ of habeas corpus." *Heck*, 512 U.S. at 486–87, 114 S.Ct. 2364. Banks is currently serving a sentence for his presumptively valid conviction, which has not been reversed or otherwise invalidated, and success on his ineffectiveness claim would imply its invalidity.

For the reasons above, the District Court did not err in concluding that Banks did not state a federal claim in his complaint. Furthermore, because Banks did not state a federal claim, the District Court could decline to consider the state law claims. A district court may decide against exercising its supplemental jurisdiction over the state-law claims that remain after all federal claims are dismissed. *See* 28 U.S.C. § 1367(c); *De Asencio v. Tyson Foods, Inc.*, 342 F.3d 301, 309 (3d Cir.2003).

We note that Banks sought to amend his complaint. Banks was correct in asserting that a plaintiff has a right to amend as a matter of course before a defendant files a responsive pleading. *See* Fed.R.Civ.P. 15(a). However, despite his assertions that he filed an amended complaint by submitting it to prison authorities, no amended complaint appears on the docket or in the record. However, Banks' motion for leave to amend is in the record. Accordingly, we conclude that Banks filed a motion for leave to amend instead of just filing an amended complaint as a matter of course. We accordingly treat this as a case in which leave to amend was required. *See Centifanti v. Nix*, 865 F.2d 1422, 1431 (3d Cir.1989).

We accordingly consider whether the District Court abused its discretion in implicitly denying leave to amend the complaint. Leave to amend should be granted unless amendment is futile or inequitable. *See Grayson v. Mayview State Hosp.*, 293 F.3d 103, 106 (3d Cir.2002). Amendment in this case was futile. Banks' proposed amendment to restate "claims ... identical to the claims in the complaint," (Objections and Motion to Amend at 3), would meet the same obstacles to success as they met in his complaint. Furthermore, even if Banks modified his complaint to include his explanation of "acting under state law," namely that his defense counsel had worked in concert with the " 'state' and prosecution team to make sure that Bank's [sic] would be put behind bars," (Supplemental Objections at 1), he would face a presently insurmountable *Heck*-bar to such a claim. Accordingly, the District Court did not abuse its discretion in disallowing leave to amend.

For the reasons stated, we will affirm the District Court's order.